**CLOSED, APPEAL**

# U.S. District Court [LIVE]
## Western District of Texas (Waco)
## CRIMINAL DOCKET FOR CASE #: 6:99-cr-00070-WSS-1

**Case Title:** USA vs. Vialva                                    **Date Filed:** 7/13/1999
**Other court case number(s):** 2255 Dft #3 , 6:03-cv-00085
Waco Civil#-DFT#1 , 6:04-ca-00163
Waco Civil#-Dft#2 , 6:04-cv-00164
5th Circuit , :00- -50523
5th Circuit Dft. #3 , :01- -50405
5th Cirucit-Dft#3 , :03- -50781
**Magistrate judge case number(s):** 6:99-mj-00073

---

**Assigned to:** Judge Walter S. Smith
**Referred to:**

**Defendant**
----------------------

**Christopher Andre Vialva (1)**          represented by  **B. Dwight Goains**
                                                          *TERMINATED: 6/29/2000*
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*
                                                          *Designation: CJA Appointment*

                                                          **Jared Tyler**
                                                          Tyler Law Firm, PLLC
                                                          P.O. Box 764
                                                          Houston, TX 77001
                                                          US
                                                          (713) 861-4004
                                                          Fax: (713) 222-0260
                                                          Email: jptyler@tylerlawfirm.org
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

*Designation: CJA Appointment*

**Lisa S. McCalmont**
8400 Alameda Drive
Norman, OK 73026
(405) 573-3223
Fax: 405/573-3223
Email: lsmccal@swbell.net
*TERMINATED: 3/4/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Stanley L. Schwieger**
Law Office of Stan Schwieger
P.O. Box 975
Waco, TX 76703-0975
(254) 752-5678
Fax: 254/752-7792
Email: wacocrimatty@yahoo.com
*TERMINATED: 8/18/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Steven C. Losch**
906 Delia Drive
Longview, TX 75601
(903) 234-1373
Fax: 903/753-2059
*TERMINATED: 6/14/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Susan M. Otto**
Federal Public Defender Western
District of Oklahoma
215 Dean A. McGee
Suite 109
Oklahoma City, OK 73102
(405) 609-5930
Fax: 405/609-5932
Email: susan_otto@fd.org
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Pending Counts**

---------------------

18:2119.F & 2 MOTOR VEHICLE
THEFT - CARJACKING. Carjacking
and aiding and abetting.
(1ss )

18:1117.F (18:1111(a)&(b))
CONSPIRACY TO MURDER.
Conspiracy to commit murder.
(2ss )

18:1111.F (a)&(b) MURDER, FIRST
DEGREE. First degree murder on a
Government reservation.
(3ss-4ss )

**Disposition**

----------------

SENTENCE: COUNT SS1, SS3,
SS4: DEATH; COUNT SS2: LIFE
WITHOUT THE POSSIBILITY OF
RELEASE; SPECIAL
ASSESSMENT: $100.00.

SENTENCE: COUNT SS1, SS3,
SS4: DEATH; COUNT SS2: LIFE
WITHOUT THE POSSIBILITY OF
RELEASE; SPECIAL
ASSESSMENT: $100.00.

SENTENCE: COUNT SS1, SS3,
SS4: DEATH; COUNT SS2: LIFE
WITHOUT THE POSSIBILITY OF
RELEASE; SPECIAL
ASSESSMENT: $100.00.

**Highest Offense Level (Opening)**

-----------------------------------------

Felony

**Terminated Counts**

------------------------

18:1111.F MURDER, FIRST
DEGREE. First degree murder on a
Government reservation.
(3s-4s )

18:1111.F MURDER, FIRST
DEGREE. First degree murder on a
government reservation.
(3-4 )

18:1117.F and 18:1111(a)&(b)
CONSPIRACY TO MURDER.
Conspiracy to committ murder.

**Disposition**

----------------

Dismissed per Order [303-1]

Dismissed per Order [303-1]

Dismissed per Order [303-1]

(2s )

| | |
|---|---|
| 18:1117.F and 18:1111(a)&(b)-- CONSPIRACY TO MURDER. Conspiracy to commit murder. (2 ) | Dismissed per Order [303-1] |
| 18:2119.F and 18:2 MOTOR VEHICLE THEFT - CARJACKING. Carjacking and aiding and abetting. (1s ) | Dismissed per Order [303-1] |
| 18:2119.F MOTOR VEHICLE THEFT - CARJACKING. Carjacking and aiding and abetting. (1 ) | Dismissed per Order [303-1] |

**Highest Offense Level
(Terminated)**
-------------------------------------------

Felony

**Complaints**                                    **Disposition**
------------------------                          ----------------

Defendant(s) did with intent to cause death or serious bodily harm take a motor vehicle that had been transported, shipped or received in interstate commerce from the person or presence of another by force and violence or by intimidation in violation of 18 USC 2119. [ 6:99-m - 73 ]
(0 )

**Plaintiff**
-----------------------

**USA**                          represented by **Joseph H. Gay, Jr.**
                                                Assistant U.S. Attorney
                                                601 N.W. Loop 410
                                                Suite 600
                                                San Antonio, TX 78216

(210) 384-7030
Fax: 210 384-7031
Email: Joseph.Gay@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark Frazier**
U.S. Attorney's Office
800 Franklin
Suite 280
Waco, TX 76701
(254) 750-1580
Fax: 254/750-6664
Email: Mark.Frazier@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Filing Date | # | Docket Text |
|---|---|---|
| 6/23/1999 | | Case assigned to Honorable Dennis G. Green [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/23/1999 | 1 | Complaint filed against Christopher Andre Vialva, Brandon Bernard [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/23/1999 | | Arrest warrant issued for Christopher Andre Vialva [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/23/1999 | | Arrest of Christopher Andre Vialva, Brandon Bernard [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/23/1999 | | Defendant(s) Christopher Andre Vialva, Brandon Bernard first appearance held; preliminary exam set at 1:30 6/24/99 for Christopher Andre Vialva, for Brandon Bernard; Defendants informed of rights. [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/23/1999 | 2 | Order of Temporary Detention as to Christopher Andre Vialva ; Bond set to NO BOND for Christopher Andre Vialva; setting Detention hearing for 1:30 6/24/99 for Christopher Andre Vialva [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |

| 6/23/1999 | 4 | Filed CJA Form #30 copy #4 as to Christopher Andre Vialva appointing Stanley L. Schwieger [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
|---|---|---|
| 6/24/1999 | 6 | Arrest warrant returned executed for Christopher Andre Vialva on 6/23/99 [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/24/1999 | | Preliminary examination for Christopher Andre Vialva, Brandon Bernard held. Defendants held to answer in District Court. Order finding of probable cause as to both defendants. [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/24/1999 | | Detention hearing for Christopher Andre Vialva, Brandon Bernard held [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/24/1999 | 8 | Witness list by USA as to Christopher Andre Vialva, Brandon Bernard [ 6:99-m -73 ] (lt) (Entered: 6/24/1999) |
| 6/28/1999 | 9 | Order of Detention: Bond reset to NO BOND for Christopher Andre Vialva. [ 6:99-m -73 ] (lt) (Entered: 6/28/1999) |
| 7/1/1999 | | Tape Order as to Christopher Andre Vialva, Brandon Bernard [ 6:99-m -73 ] (lt) (Entered: 7/2/1999) |
| 7/6/1999 | 11 | Transcript filed as to Christopher Andre Vialva, Brandon Bernard for date of 6/24/99 (Preliminary Examination/Detention Hearing) [ 6:99-m -73 ] (lt) (Entered: 7/7/1999) |
| 7/6/1999 | 12 | Transcript Order by Christopher Andre Vialva as to Christopher Andre Vialva [ 6:99-m -73 ] (lt) (Entered: 7/7/1999) |
| 7/8/1999 | 13 | Filed CJA Form #24 copy #3 as to Christopher Andre Vialva Authorization for Payment of Transcripts [ 6:99-m -73 ] (lt) (Entered: 7/8/1999) |
| 7/13/1999 | | Case assigned to Honorable Walter S. Smith (tb) (Entered: 7/14/1999) |
| 7/13/1999 | 14 | Indictment filed against Christopher Andre Vialva (1) count(s) 1, 2, 3-4, Brandon Bernard (2) count(s) 1, 2 (Pages: 3) (tb) (Entered: 7/14/1999) |
| 7/13/1999 | | Arraignment set at 1:30 7/15/99 for Christopher Andre Vialva (tb) (Entered: 7/14/1999) |
| 7/14/1999 | 15 | Motion by Christopher Andre Vialva for leave to file additional pretrial |

| | | |
|---|---|---|
| | | motions after deadline (tb) (Entered: 7/15/1999) |
| 7/15/1999 | 17 | Scheduling order as to Christopher Andre Vialva, Brandon Bernard setting; Plea agreement to be submitted on or before 8/30/99. Should a plea agreement be reached, rearraignment will be held at 1:00 P.M. on 9/2/99. Jury selection and trial set for 9:00 9/13/99; Motion hearing set for 1:00 8/12/99 as to: Christopher Vialva, re: (15-1) (tb) (Entered: 7/15/1999) |
| 7/15/1999 | | Jury selection for Christopher Andre Vialva, Brandon Bernard set 9:00 9/13/99. (tb) (Entered: 7/15/1999) |
| 7/15/1999 | 18 | Order on courtroom decorum and trial procedures as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 7/15/1999) |
| 7/16/1999 | 19 | Motion by Christopher Andre Vialva for appointment of co-counsel in death penalty case (tb) (Entered: 7/16/1999) |
| 7/16/1999 | 20 | Response by USA to motion by Christopher Andre Vialva : motion for leave to file additional pretrial motions after deadline [15-1] (tb) (Entered: 7/19/1999) |
| 7/21/1999 | 29 | Order as to Christopher Andre Vialva granting motion for appointment of co-counsel in death penalty case [19-1] as Christopher Andre Vialva (1). Ordered that Dwight Goains is APPOINTED to serve as co-counsel in this case. (as) (Entered: 7/21/1999) |
| 7/21/1999 | 30 | Filed CJA Form #30 copy #5 as to Christopher Andre Vialva appointing Dwight Goains (as) (Entered: 7/21/1999) |
| 7/22/1999 | 31 | Response by USA to motion by Christopher Andre Vialva : motion for appointment of co-counsel in death penalty case [19-1] (mc) (Entered: 7/23/1999) |
| 8/2/1999 | 38 | Motion by Christopher Andre Vialva with memorandum in support for discovery and inspection (tb) (Entered: 8/3/1999) |
| 8/2/1999 | 39 | Motion by Christopher Andre Vialva in limine (tb) (Entered: 8/3/1999) |
| 8/2/1999 | 40 | Motion by Christopher Andre Vialva for investigative assistance in indigent case (tb) (Entered: 8/3/1999) |
| 8/2/1999 | 41 | Motion by Christopher Andre Vialva for disclosure of agreements |

| | | |
|---|---|---|
| | | between the Government and government witnesses (tb) (Entered: 8/3/1999) |
| 8/2/1999 | 42 | Memorandum by Christopher Andre Vialva in support of motion for disclosure of agreements between the Government and government witnesses [41-1] as to Christopher Andre Vialva (tb) (Entered: 8/3/1999) |
| 8/2/1999 | 43 | Motion by Christopher Andre Vialva to disclose electronic or other surveillance (tb) (Entered: 8/3/1999) |
| 8/2/1999 | 44 | Memorandum by Christopher Andre Vialva in support of motion to disclose electronic or other surveillance [43-1] as to Christopher Andre Vialva (tb) (Entered: 8/3/1999) |
| 8/2/1999 | 45 | Motion by Christopher Andre Vialva for disclosure of impeaching evidence (tb) (Entered: 8/3/1999) |
| 8/2/1999 | 46 | Sealed Motion by Christopher Andre Vialva SEALED (tb) (Entered: 8/3/1999) |
| 8/6/1999 | 47 | Response by USA to motion by Christopher Andre Vialva : motion to disclose electronic or other surveillance [43-1] (tb) (Entered: 8/6/1999) |
| 8/6/1999 | 48 | Response by USA to motion by Christopher Andre Vialva : motion for disclosure of agreements between the Government and government witnesses [41-1] (tb) (Entered: 8/6/1999) |
| 8/6/1999 | 49 | Response by USA to motion by Christopher Andre Vialva : motion in limine [39-1] (tb) (Entered: 8/6/1999) |
| 8/6/1999 | 50 | Response by USA to motion by Christopher Andre Vialva : motion for discovery and inspection [38-1] (tb) (Entered: 8/6/1999) |
| 8/6/1999 | 52 | Ordered that the Defendant's motion for investigative assistance in indigent case [40-1] as to Christopher Andre Vialva (1) is GRANTED. Ordered that Leon Cheney is appointed as an investigator in this case. (tb) (Entered: 8/6/1999) |
| 8/6/1999 | 53 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing payment to Stanley L. Schwieger (tb) Modified on 08/06/1999 (Entered: 8/6/1999) |
| 8/6/1999 | 54 | Filed supplemental CJA Form #30 copy #5 as to Christopher Andre |

| | | |
|---|---|---|
| | | Vialva appointing Stanley L. Schwieger (tb) Modified on 08/06/1999 (Entered: 8/6/1999) |
| 8/9/1999 | 55 | Sealed Order as to Christopher Andre Vialva (tb) (Entered: 8/10/1999) |
| 8/10/1999 | 56 | Response by USA to motion by Christopher Andre Vialva : motion for disclosure of impeaching evidence [45-1] (tb) (Entered: 8/10/1999) |
| 8/10/1999 | 57 | Response by USA to motion by Christopher Andre Vialva : motion for investigative assistance in indigent case [40-1] (tb) (Entered: 8/10/1999) |
| 8/10/1999 | 60 | Order granting motion for leave to file additional pretrial motions after deadline [15-1] as to Christopher Andre Vialva (1) (tb) (Entered: 8/10/1999) |
| 8/16/1999 | 61 | Sealed Motion by Christopher Andre Vialva SEALED (tb) (Entered: 8/16/1999) |
| 8/19/1999 | 62 | SEALED Order denying motion SEALED [61-1] as to Christopher Andre Vialva (1) (tb) (Entered: 8/19/1999) |
| 8/23/1999 | 63 | Ex Parte Motion by Christopher Andre Vialva with memorandum in support to object to the Court's Order thao commit Defendant for purposes of a mental examination and, to reconsider Defendant's motion to delay mental evaluation (tb) (Entered: 8/23/1999) |
| 8/26/1999 | 64 | Sealed Motion by Christopher Andre Vialva SEALED (tb) (Entered: 8/26/1999) |
| 8/27/1999 | 65 | Sealed Order granting motion SEALED [64-1] as to Christopher Andre Vialva (1) (tb) Modified on 08/27/1999 (Entered: 8/27/1999) |
| 8/27/1999 | 66 | Cja30 interim No. 2 by Dwight Goains as to Christopher Andre Vialva (tb) (Entered: 8/27/1999) |
| 8/27/1999 | 67 | Filed CJA Form # 20 copy #2 as to Christopher Andre Vialva authorizing payment to B. Dwight Goains (tb) (Entered: 8/27/1999) |
| 8/31/1999 | 68 | SEALED Order denying motion SEALED [46-1] as to Christopher Andre Vialva (1) (tb) (Entered: 8/31/1999) |
| 8/31/1999 | 69 | Motion by Christopher Andre Vialva to continue trial (tb) (Entered: 8/31/1999) |

| | | |
|---|---|---|
| 8/31/1999 | 70 | Memorandum by Christopher Andre Vialva in support of motion to continue trial [69-1] as to Christopher Andre Vialva (tb) (Entered: 9/2/1999) |
| 9/8/1999 | 71 | Response by USA to motion by Christopher Andre Vialva : motion to continue trial [69-1] (tb) (Entered: 9/8/1999) |
| 9/8/1999 | 72 | Cja30 interim No. 2 by Stanley L. Schweiger as to Christopher Andre Vialva (tb) (Entered: 9/9/1999) |
| 9/8/1999 | 73 | Filed CJA Form # 20 copy #2 as to Christopher Andre Vialva authorizing payment to Stanley L. Schwieger (tb) (Entered: 9/9/1999) |
| 9/8/1999 | 74 | Order as to Christopher Andre Vialva, Brandon Bernard granting motion to continue trial [69-1] as to Christopher Andre Vialva (1) resetting plea agreement due to 11/22/99 for Christopher Andre Vialva, for Brandon Bernard , resetting rearraignment to1:00 11/29/99 for Christopher Andre Vialva, for Brandon Bernard , resetting Jury trial to 9:00 12/13/99 for Christopher Andre Vialva, for Brandon Bernard , and order indicates continuance is granted in order to give counsel reasonable time to prepare The time between 8/31/99 and 12/13/99 is excluded from consideration under the Speedy Trial Act. (tb) (Entered: 9/9/1999) |
| 9/22/1999 | 75 | Sealed Motion by Christopher Andre Vialva SEALED (tb) (Entered: 9/23/1999) |
| 9/28/1999 | 76 | Received cja30cp5 as to Christopher Andre Vialva for interim payment no. 3 for period 9/28/99 for Dwight Goains (as) (Entered: 9/29/1999) |
| 9/28/1999 | 77 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing payment to B. Dwight Goains (as) (Entered: 9/29/1999) |
| 9/28/1999 | 78 | SEALED DOCUMENT PLACED IN VAULT: Sealed Order as to Christopher Andre Vialva granting motion SEALED [75-1] as to Christopher Andre Vialva (1) (as) (Entered: 9/29/1999) |
| 9/29/1999 | 79 | Filed CJA Form #31 copy #2 as to Christopher Andre Vialva Authorization to Pay for Expert or Other Services (as) (Entered: 9/29/1999) |
| 10/4/1999 | 80 | Filed CJA Form # 20 copy #2 as to Christopher Andre Vialva authorizing payment (Interim Payment #3 9/1/99 to 9/30/99) to Stanley L. Schwieger (mc) (Entered: 10/4/1999) |

| | | |
|---|---|---|
| 11/2/1999 | 81 | CJA 31 filed by Christopher Andre Vialva as to Christopher Andre Vialva authorization for payment of investigative services. (tb) (Entered: 11/2/1999) |
| 11/2/1999 | 82 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing interim payment #3 to B. Dwight Goains (tb) (Entered: 11/2/1999) |
| 11/2/1999 | 84 | CJA 30 Copy #5 as to Christopher Andre Vialva appointing Dwight Goains for period beginning 10/29/99. (tb) (Entered: 11/2/1999) |
| 11/10/1999 | 86 | Received cja30cp5 as to Christopher Andre Vialva for interim payment no. 5 for period starting 11/1/99 for Stanley Schwieger. (tb) (Entered: 11/10/1999) |
| 11/10/1999 | 87 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing interim payment No. 4 for period 10/1/99 to 10/31/99 to Stanley L. Schwieger (tb) (Entered: 11/10/1999) |
| 11/12/1999 | 88 | Motion by Christopher Andre Vialva to continue trial (tb) (Entered: 11/15/1999) |
| 11/12/1999 | 89 | Memorandum by Christopher Andre Vialva in support of motion to continue trial [88-1] as to Christopher Andre Vialva (tb) (Entered: 11/18/1999) |
| 11/15/1999 | 90 | Authorization for interim payment #1 for investigative services as to Christopher Andre Vialva (tb) Modified on 11/18/1999 (Entered: 11/16/1999) |
| 12/7/1999 | 91 | Received cja30cp5 as to Christopher Andre Vialva for interim payment no. 6 for period starting 12/1/99 for Stanley Schwieger. (tb) (Entered: 12/7/1999) |
| 12/7/1999 | 92 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing interim payment #5 for period 11/1/99 to 11/30/99 to Stanley L. Schwieger (tb) (Entered: 12/7/1999) |
| 12/7/1999 | 93 | Ordered that Defendant's second motion to continue trial [88-1] is GRANTED as to Christopher Andre Vialva (1) resetting Jury trial to 9:00 1/10/00 for Christopher Andre Vialva, for Brandon Bernard , and order indicates continuance is granted inorder to give counsel reasonable time to prepare The time between 11/12/99 and 1/10/00 is excluded from the Speedy Trial Act. Ordered that this Continuance shall apply to both |

| | | |
|---|---|---|
| | | Defendants pursuant to 18 USC 3163(h)(7). (tb) (Entered: 12/7/1999) |
| 12/7/1999 | | Jury selection resetting to 9:00 1/10/00 for Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 12/7/1999) |
| 12/13/1999 | 94 | CJA 31 filed by Christopher Andre Vialva authorization for payment of investigative services as to Christopher Andre Vialva (tb) (Entered: 12/13/1999) |
| 12/14/1999 | 95 | Received cja30cp5 as to Christopher Andre Vialva for interim payment no. 5 for period starting 12/1/99 for Dwight Goains. (tb) (Entered: 12/14/1999) |
| 12/14/1999 | 96 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing payment to B. Dwight Goains (tb) (Entered: 12/14/1999) |
| 12/14/1999 | 97 | CJA 31 filed by Christopher Andre Vialva authorization for payment of investigative services as to Christopher Andre Vialva. (tb) Modified on 12/14/1999 (Entered: 12/14/1999) |
| 12/14/1999 | 98 | Superseding indictment as to Christopher Andre Vialva (1) count(s) 1s, 2s, 3s-4s, Brandon Bernard (2) count(s) 1s, 2s , Tony Sparks (3) count(s) 1 (Pages: 4) (tb) (Entered: 12/14/1999) |
| 1/3/2000 | 100 | Third Motion by Christopher Andre Vialva to continue trial (tb) (Entered: 1/3/2000) |
| 1/3/2000 | 101 | Memorandum by Christopher Andre Vialva in support of motion to continue trial [100-1] as to Christopher Andre Vialva (tb) (Entered: 1/3/2000) |
| 1/5/2000 | 105 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing interim payment #5 for period 12/1/99 to 12/31/99 to B. Dwight Goains (tb) (Entered: 1/5/2000) |
| 1/5/2000 | 106 | Filed CJA Form #30 copy #4 as to Christopher Andre Vialva appointing Dwight Goains for interim payment #6 for period starting 1/1/00. (tb) (Entered: 1/5/2000) |
| 1/6/2000 | 107 | Filed CJA Form #31 copy #2 as to Christopher Andre Vialva Authorization to Pay for Expert or Other Services (tb) (Entered: 1/6/2000) |
| 1/7/2000 | 108 | Ordered that Defendant's motion to continue trial [100-1] as to |

| | | |
|---|---|---|
| | | Christopher Andre Vialva (1) is GRANTED. resetting Jury trial to 9:00 3/13/00 for Christopher Andre Vialva, for Brandon Bernard , and order indicates continuance is granted in order to give counsel reasonable time to prepare The time between 1/3/00 and 3/13/00 is excluded from the Speedy Trial Act. (tb) (Entered: 1/10/2000) |
| 1/7/2000 | | Jury selection set 9:00 3/13/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 1/10/2000) |
| 1/10/2000 | 109 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing interim payment #6 for period 12/1/99 to 12/31/99 to Stanley L. Schwieger (tb) (Entered: 1/10/2000) |
| 1/10/2000 | 110 | Filed CJA Form #30 copy #4 as to Christopher Andre Vialva appointing Stanley L. Schweiger for interim payment #7 for period starting 1/1/00. (tb) (Entered: 1/10/2000) |
| 1/26/2000 | 119 | CJA 31 filed by Christopher Andre Vialva as to Christopher Andre Vialva for interim payment #1 for investigative services. (tb) Modified on 06/19/2001 (Entered: 1/26/2000) |
| 1/26/2000 | 120 | Sealed Motion by Christopher Andre Vialva SEALED (tb) (Entered: 1/26/2000) |
| 2/2/2000 | 125 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing interim payment #7 for period 1/1/00 to 1/31/00 to Stanley L. Schwieger (tb) (Entered: 2/2/2000) |
| 2/2/2000 | 126 | Filed CJA Form #30 copy #4 as to Christopher Andre Vialva appointing Stanley L. Schweiger for interim payment #8 for period starting 2/1/00. (tb) (Entered: 2/2/2000) |
| 2/2/2000 | 128 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing interim payment #6 for period 1/1/00 to 2/1/00 to B. Dwight Goains (tb) (Entered: 2/3/2000) |
| 2/8/2000 | 131 | CJA 31 filed by Christopher Andre Vialva as to Christopher Andre Vialva authorization for payment of investigative services. (tb) (Entered: 2/8/2000) |
| 2/8/2000 | 132 | Filed CJA Form #30 copy #4 as to Christopher Andre Vialva appointing Dwight Goains for interim payment #7 for period starting 2/2/00. (tb) (Entered: 2/8/2000) |

| | | |
|---|---|---|
| 2/25/2000 | 138 | Motion by USA as to Christopher Andre Vialva for reciprocal discovery (as) (Entered: 2/25/2000) |
| 2/28/2000 | 140 | Motion by Christopher Andre Vialva to continue trial Defendant's motion to certify this matter as complex under the Speedy Trial Act (tb) (Entered: 2/28/2000) |
| 2/28/2000 | 141 | Memorandum by Christopher Andre Vialva in support of motion to continue trial Defendant's motion to certify this matter as complex under the Speedy Trial Act [140-1] as to Christopher Andre Vialva (tb) (Entered: 2/28/2000) |
| 2/28/2000 | 142 | Demand by USA as to Christopher Andre Vialva for notice of alibi (tb) (Entered: 2/29/2000) |
| 2/29/2000 | 145 | Notice of intent by USA to seek death penalty as to Christopher Andre Vialva (tb) Modified on 03/07/2000 (Entered: 3/7/2000) |
| 3/6/2000 | 148 | Response by USA to motion by Christopher Andre Vialva : motion to continue trial Defendant's motion to certify this matter as complex under the Speedy Trial Act [140-1] (tb) (Entered: 3/6/2000) |
| 3/7/2000 | 150 | Response by Christopher Andre Vialva to motion by USA : motion for notice of alibi [142-1] (tb) (Entered: 3/7/2000) |
| 3/7/2000 | 152 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing interim payment #8 for period 2/1/00 to 2/29/00 to Stanley L. Schwieger (tb) (Entered: 3/7/2000) |
| 3/7/2000 | 153 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing interim payment #7 for period 2/2/00 to 2/29/00 to B. Dwight Goains (tb) (Entered: 3/7/2000) |
| 3/7/2000 | 154 | Filed CJA Form #30 copy #4 as to Christopher Andre Vialva appointing Stanley L. Schweiger for interim payment #9 for period starting 3/1/00. (tb) (Entered: 3/7/2000) |
| 3/7/2000 | 155 | Filed CJA Form #30 copy #4 as to Christopher Andre Vialva appointing Dwight Goains for interim payment #8 for period starting 3/1/00. (tb) (Entered: 3/7/2000) |
| 3/7/2000 | 156 | CJA 31 filed by Christopher Andre Vialva as to Christopher Andre Vialva authorization for payment of investigative services. (tb) (Entered: |

| | | |
|---|---|---|
| | | 3/7/2000) |
| 3/8/2000 | 157 | Ex Parte Sealed Order granting in part, denying in part motion SEALED [120-1] as to Christopher Andre Vialva (1) (tb) (Entered: 3/9/2000) |
| 3/8/2000 | 158 | Order as to Christopher Andre Vialva, Brandon Bernard, Tony Sparks granting motion to continue trial Defendant's to certify this matter as complex under the Speedy Trial [140-1] as to Christopher Andre Vialva (1), granting motion to continue trial proceedings [136-1] as to Brandon Bernard (2). As a result, the current trial setting of 3/13/00, is hereby VACATED. A new trial date will be set after the Court has conferred with counsel for the parties. order indicates continuance is granted in order to give counsel reasonable time to prepare The time between the entry of this order and the new trial date will be excluded under the Speedy Trial Act. (tb) (Entered: 3/9/2000) |
| 3/14/2000 | 161 | Authorization for interim payment #6 for investigative services as to Christopher Andre Vialva (tb) (Entered: 3/14/2000) |
| 3/21/2000 | 162 | CJA 31 filed by Christopher Andre Vialva as to Christopher Andre Vialva for interim payment #3 for investigative services. (tb) (Entered: 3/21/2000) |
| 3/21/2000 | 163 | Motion by Christopher Andre Vialva with memorandum in support to declare the "Carjacking" Statute unconstitutional (tb) (Entered: 3/22/2000) |
| 3/21/2000 | 164 | Motion by Christopher Andre Vialva with memorandum in support to strike statutory and non-statutory aggravating factors from the Government's notice , for bill of particulars (tb) (Entered: 3/22/2000) |
| 3/21/2000 | 165 | Defendant(s) Christopher Andre Vialva requested voir dire. (tb) (Entered: 3/22/2000) |
| 3/21/2000 | 166 | Memorandum by Christopher Andre Vialva in support of Defendant(s) Christopher Andre Vialva requested voir dire. [165-1] (tb) (Entered: 3/22/2000) |
| 3/21/2000 | 167 | Motion by Christopher Andre Vialva to dismiss notice of intent to seek the death penalty (tb) (Entered: 3/22/2000) |
| 3/21/2000 | 168 | Memorandum by Christopher Andre Vialva in support of motion to dismiss notice of intent to seek the death penalty [167-1] as to Christopher Andre Vialva (tb) (Entered: 3/22/2000) |

| | | |
|---|---|---|
| 3/24/2000 | 169 | CJA 31 filed by Christopher Andre Vialva as to Christopher Andre Vialva for interim payment #1 for investigative services. (tb) (Entered: 3/24/2000) |
| 3/28/2000 | 170 | Second Superseding indictment as to Christopher Andre Vialva (1) count(s) 1ss, 2ss, 3ss-4ss, Brandon Bernard (2) count(s) 1ss, 2ss, 3ss-4ss, Tony Sparks (3) count(s) 1s (Pages: (tb) Modified on 03/28/2000 (Entered: 3/28/2000) |
| 3/28/2000 | | Arraignment set at 9:00 4/5/00 for Christopher Andre Vialva, for Brandon Bernard, for Tony Sparks. (tb) (Entered: 3/28/2000) |
| 3/28/2000 | 171 | Response by USA to Defendant's motion to permit counsel to question jurors during voir dire as to Christopher Andre Vialva [165-1] (tb) (Entered: 3/28/2000) |
| 3/30/2000 | 172 | Order granting the two motions to continue trial in this case filed by Defendants, Christopher Vialva and Brandon Bernard. setting Jury trial for 9:00 5/15/00 for Christopher Andre Vialva, for Brandon Bernard, for Tony Sparks (tb) (Entered: 3/30/2000) |
| 3/30/2000 | | Jury selection set 9:00 5/15/00 for Christopher Andre Vialva, for Brandon Bernard, for Tony Sparks (tb) (Entered: 3/30/2000) |
| 3/30/2000 | 174 | Motion by USA as to Christopher Andre Vialva to amend notice of intent to seek the death penalty (tb) (Entered: 3/31/2000) |
| 3/30/2000 | 175 | Response by USA to motion by Christopher Andre Vialva : motion to declare the "Carjacking" Statute unconstitutional [163-1] (tb) (Entered: 3/31/2000) |
| 4/3/2000 | 176 | Waiver of personal appearance at arraignment and entry of plea not guilty by Christopher Andre Vialva (1) count(s) 1ss, 2ss, 3ss-4ss (tb) (Entered: 4/3/2000) |
| 4/3/2000 | 177 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing interim payment # 8 to B. Dwight Goains (tb) (Entered: 4/3/2000) |
| 4/5/2000 | 178 | Filed CJA Form # 30 copy #2 as to Christopher Andre Vialva authorizing interim payment # 9 to Stanley L. Schwieger (tb) (Entered: 4/5/2000) |
| 4/5/2000 | 179 | Filed CJA Form #30 as to Christopher Andre Vialva appointing Stanley L. Schweiger for interim payment #10 for period starting 4/1/00. (tb) |

| | | |
|---|---|---|
| | | (Entered: 4/5/2000) |
| 4/5/2000 | 181 | Order as to Christopher Andre Vialva, Brandon Bernard, Tony Sparks. On this date a DRAFT juror questionnaire is being mailed to each attorney of record in this case. Counsel are directed to give careful consideration to this draft, and then file with the Court, within 5 days, and additions, deletions or changes they wish to suggest. After receiving responses, a second draft will be prepared and mailed, to which the attorneys will be allowed to file objections. It is the intention of the Court to mail this questionnaire to prospective jurors before 4/15/00. (tb) (Entered: 4/5/2000) |
| 4/5/2000 | 182 | Supplemental Response by Christopher Andre Vialva to the Government's demand for notice of alibi [142-1] (tb) (Entered: 4/6/2000) |
| 4/5/2000 | 183 | Motion by Christopher Andre Vialva with memorandum in support for notice of unadjudicated extraneous offenses during the punishment phase (tb) (Entered: 4/6/2000) |
| 4/6/2000 | 185 | CJA31 filed authorizing interim payment #4 by Christopher Andre Vialva as to Christopher Andre Vialva (tb) (Entered: 4/6/2000) |
| 4/7/2000 | 187 | Motion by Christopher Andre Vialva to sever trial from CoDefendants (tb) (Entered: 4/10/2000) |
| 4/10/2000 | 189 | Response by Christopher Andre Vialva as to Christopher Andre Vialva to order [181-1] (tb) (Entered: 4/10/2000) |
| 4/10/2000 | 190 | Response by USA to motion by Christopher Andre Vialva : motion to dismiss notice of intent to seek the death [167-1] (tb) (Entered: 4/11/2000) |
| 4/13/2000 | 192 | Response by USA as to Christopher Andre Vialva, Brandon Bernard to order [181-1] (tb) (Entered: 4/13/2000) |
| 4/14/2000 | 193 | Ordered that the Defendant's motion to declare the "Carjacking" Statute unconstitutional [163-1] as to Christopher Andre Vialva (1) is DENIED. (tb) (Entered: 4/17/2000) |
| 4/14/2000 | 194 | Ordered that the Defendant's motion to dismiss notice of intent to seek the death penalty [167-1] and motion to statutory and non-statutory aggravating factors from the Government's notice [164-1] as to Christopher Andre Vialva (1) are DENIED. (tb) (Entered: 4/17/2000) |

| 4/14/2000 | 195 | Motion by Christopher Andre Vialva for full compliment of twenty peremptory challenges (tb) (Entered: 4/17/2000) |
|---|---|---|
| 4/14/2000 | 196 | Memorandum by Christopher Andre Vialva in support of motion for full compliment of twenty peremptory challenges [195-1] as to Christopher Andre Vialva (tb) (Entered: 4/17/2000) |
| 4/19/2000 | 198 | Order setting a pretrial hearing on any outstanding pre-trial matters as to Christopher Andre Vialva, Brandon Bernard Motion hearing set for 1:00 4/28/00 as to: Christopher Vialva, re: (195-1), (187-1), (183-1), (174-1), (164-2), (142-1), (138-1), (63-1), (45-1), (43-1), (41-1), (39-1), (38-1); Brandon Bernard, (143-1), (139-1), (28-1), (28-2), (26-1), (25-1), (23-1), (22-1) (tb) Modified on 04/20/2000 (Entered: 4/19/2000) |
| 4/24/2000 | 199 | Sealed Motion by Christopher Andre Vialva SEALED (tb) (Entered: 4/24/2000) |
| 4/24/2000 | 200 | Response by USA to motion by Christopher Andre Vialva : motion for notice of unadjudicated extraneous offenses during the punishment phase [183-1] (tb) (Entered: 4/24/2000) |
| 4/24/2000 | 201 | Response by USA to motion by Christopher Andre Vialva : motion to sever trial from CoDefendants [187-1] (tb) (Entered: 4/24/2000) |
| 4/25/2000 | 203 | CJA 31 authorization for interim payment #2 for investigative services filed as to Christopher Andre Vialva (tb) (Entered: 4/25/2000) |
| 4/26/2000 | 205 | Motion by Christopher Andre Vialva with memorandum in support to reconsider statutory and non-statutory aggravating factors from the Government's notice , and for bill of particulars (tb) (Entered: 4/26/2000) |
| 4/26/2000 | 206 | Motion by Christopher Andre Vialva with memorandum in support to exclude evidence of "Gang Affiliation" (tb) (Entered: 4/26/2000) |
| 4/26/2000 | 207 | Response by USA to motion by Christopher Andre Vialva : motion for full compliment of twenty peremptory challenges [195-1] (tb) (Entered: 4/26/2000) |
| 4/27/2000 | 209 | Reply by USA to supplemental response by Christopher Andre Vialva : response to motion for notice of alibi [142-1] (tb) (Entered: 4/27/2000) |
| 4/28/2000 | 210 | Response by USA to motion by Christopher Andre Vialva : motion to exclude evidence of "Gang Affiliation" [206-1] (tb) (Entered: 4/28/2000) |

| 4/28/2000 | 211 | Response by USA to motion by Christopher Andre Vialva : motion to reconsider statutory and non-statutory factors from the Government's notice [205-1], motion for bill of particulars [205-2] (tb) (Entered: 4/28/2000) |
|---|---|---|
| 4/28/2000 | | Motion hearing for Christopher Andre Vialva, Brandon Bernard held for the following motions: [206-1], [205-1], [205-2], [204-1], [199-1], [195-1], [187-1], [184-1], [183-1], [174-1], [167-1], [164-1], [164-2], [163-1], [149-1], [140-1], [144-1], [143-1], [142-1], [139-1], [138-1], [137-1], [136-1], [129-1], [127-1], [120-1], [117-1], [116-1], [115-1], [114-1], [100-1], [88-1], [75-1], [69-1], [64-1], [63-1], [63-2], [61-1], [51-1], [46-1], [45-1], [43-1], [41-1], [40-1], [39-1], [38-1], [28-1],[28-2], [26-1], [25-1], [23-1], [22-1], [21-1], [19-1], [15-1]. Judge Smith informed counsel that copies of the approximatley 250 juror questionnaires are boxed and ready for them to take to their offices. He asked that they inform him of their objections by 5/5/00. Various motions were granted, denied, or taken under advisement. Orders will follow. (tb) (Entered: 5/1/2000) |
| 5/1/2000 | 212 | Order denying motion SEALED [199-1] (tb) Modified on 05/02/2000 (Entered: 5/2/2000) |
| 5/1/2000 | 213 | Ordered that the Government's motion to amend notice of intent to seek the death penalty [174-1] as to Christopher Andre Vialva (1) is GRANTED. Ordered that Defendant's motion for notice of unadjudicated extraneous offenses during the punishment phase [204-1] as to Brandon Bernard (2) is DENIED. Ordered that the Defendant's motion for notice of unadjudicated extraneous offenses during the punishment phase [183-1] as to Christopher Andre Vialva (1) is DENIED. Ordered that the Defendant's motion to reconsider statutory and non-statutory aggravating factors from the Government's notice [205-1] as to Christopher Andre Vialva (1) is DENIED. Ordered that the Defendant's motion for full compliment of twenty challenges [195-1] as to Christopher Andre Vialva (1) is DENIED. Ordered that the motion of Defendant Christopher Vialva to permit counsel to question Jurors during voir dire is GRANTED. The Government will be allowed 10 minutes of individual voir dire and the Defendants will be allowed a total of 10 minutes of individual voir dire. Ordered that the Defendant's motion sever trial from CoDefendants [187-1] as to Christopher Andre Vialva (1) is DENIED. (tb) Modified on 05/15/2000 (Entered: 5/2/2000) |
| 5/1/2000 | 214 | Sealed document as to Christopher Andre Vialva, Brandon Bernard placed in vault (tb) (Entered: 5/2/2000) |
| 5/8/2000 | 215 | Motion by Christopher Andre Vialva to challenge for cause to remove |

| | | |
|---|---|---|
| | | juror(s) (tb) (Entered: 5/8/2000) |
| 5/9/2000 | 216 | Sealed Motion by USA as to Christopher Andre Vialva, Brandon Bernard SEALED (tb) (Entered: 5/9/2000) |
| 5/9/2000 | 217 | Sealed Motion by USA as to Christopher Andre Vialva, Brandon Bernard SEALED (tb) (Entered: 5/9/2000) |
| 5/9/2000 | 219 | Supplemental motion by Christopher Andre Vialva : to challenge for cause to remove juror supplementing motion to challenge for cause to remove juror(s) [215-1] (tb) (Entered: 5/9/2000) |
| 5/10/2000 | 221 | Motion by Christopher Andre Vialva with memorandum in support for bifurcation of the penalty phase (tb) (Entered: 5/10/2000) |
| 5/11/2000 | 223 | Sealed Motion by Christopher Andre Vialva SEALED (tb) (Entered: 5/12/2000) |
| 5/11/2000 | 224 | Sealed Motion by Christopher Andre Vialva SEALED (tb) (Entered: 5/12/2000) |
| 5/12/2000 | 225 | Proposed / Witness List by USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 5/12/2000) |
| 5/12/2000 | 226 | Sealed Motion by Christopher Andre Vialva SEALED (tb) (Entered: 5/12/2000) |
| 5/12/2000 | | SEALED Pre-Trial hearing for Christopher Andre Vialva held for the following motions: [223-1], [224-1], [221-1] (tb) (Entered: 5/15/2000) |
| 5/12/2000 | | Oral order as to Christopher Andre Vialva granting motion SEALED [224-1] as to Christopher Andre Vialva (1), granting motion SEALED [223-1] as to Christopher Andre Vialva (1) (tb) (Entered: 5/15/2000) |
| 5/15/2000 | 227 | Sealed Order as to Christopher Andre Vialva (follows oral order granting motion SEALED [224-1] as to Christopher Andre Vialva (1), granting motion SEALED [223-1] as to Andre Vialva (1) entered 5/12/00) (tb) (Entered: 5/15/2000) |
| 5/15/2000 | | Voir dire begins for Christopher Andre Vialva (1) count(s) 1ss, 2ss, 3ss-4ss, Brandon Bernard (2) count(s) 1ss, 2ss, 3ss-4ss ; Mooted motions: motion SEALED [226-1] as to Christopher Andre Vialva (1), supplemental motion supplemental [222-1] as to Brandon Bernard (2), |

|  |  | motion for bifurcation of the penalty phase [221-1] as to Christopher Andre Vialva (1), supplemental motion for further examination of potential jurors - supplemental list [220-1] as to Brandon Bernard (2), supplemental motion to challenge for cause to remove juror [219-1] as to Christopher Andre Vialva (1), motion for further examination of potential jurors [218-1] as to Brandon Bernard (2), motion SEALED [217-1] as to Christopher Andre Vialva (1), Brandon Bernard (2), motion SEALED [216-1] as to Christopher Andre Vialva (1), Brandon Bernard (2), motion to challenge for cause to remove juror(s) [215-1] as to Christopher Andre Vialva (1), motion to exclude evidence of "Gang Affiliation" [206-1] as to Christopher Andre Vialva (1), motion for bill of particulars [205-2] as to Christopher Andre Vialva (1), motion for bill of particulars [164-2] as to Christopher Andre Vialva (1), motion for notice of alibi [144-1] as to Tony Sparks (3), motion for notice of alibi [143-1] as to Brandon Bernard (2), motion for notice of alibi [142-1] as to Christopher Andre Vialva (1), motion for reciprocal discovery [139-1] as to Brandon Bernard (2), motion for reciprocal discovery [138-1] as to Christopher Andre Vialva (1), motion to object to the Court's Order thao commit Defendant for purposes of a mental examination [63-1] as to Christopher Andre Vialva (1), motion to reconsider Defendant's motion to delay mental evaluation [63-2] as to Christopher Andre Vialva (1), motion for disclosure of impeaching evidence [45-1] as to Christopher Andre Vialva (1), motion to disclose electronic or other surveillance [43-1] as to Christopher Andre Vialva (1), motion for disclosure of agreements between the Government and government witnesses [41-1] as to Christopher Andre Vialva (1), motion in limine [39-1] as to Christopher Andre Vialva (1), motion for discovery and inspection [38-1] as to Christopher Andre Vialva (1), motion for discovery of transcripts of grand jury testimony [28-1] as to Brandon Bernard (2), motion to extend time to file motion to quash indictment [28-2] as to Brandon Bernard (2), motion to disclose electronic or other surveillance [26-1] as to Brandon Bernard (2), motion for notice of Government's intention to use evidence [25-1] as to Brandon Bernard (2), motion for disclosure of agreements between the Government and Government Witnesses [23-1] as to Brandon Bernard (2), motion for discovery and inspection [22-1] as to Brandon Bernard (2) (tb) (Entered: 5/17/2000) |
| 5/15/2000 |  | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/17/2000) |
| 5/15/2000 |  | Jury trial for Christopher Andre Vialva, Brandon Bernard begun (tb) (Entered: 5/17/2000) |
| 5/15/2000 |  | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 5, 7, 19, 24, 49, 91, 111, and 115 excused. Jurors 3, 41, 60, 86, 88, 101, 109, |

| | | |
|---|---|---|
| | | 135, 161, 167, and 173 challenged, Voir dire will resume at 9:00 A.M. on Tuesday, May 16, 2000. (tb) (Entered: 5/17/2000) |
| 5/15/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard resetting to 9:00 A.M. on 5/16/00. (tb) Modified on 05/17/2000 (Entered: 5/17/2000) |
| 5/15/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard resetting to 9:00 5/16/00 (tb) (Entered: 5/17/2000) |
| 5/16/2000 | 230 | Sealed Order as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 5/16/2000) |
| 5/16/2000 | 232 | CJA Form #31 for Authorization to Pay for Expert or Other Services in Death Penalty Proceedings. (tb) (Entered: 5/16/2000) |
| 5/16/2000 | 233 | Filed CJA Form #30 appointing in death penalty proceedings. (tb) (Entered: 5/16/2000) |
| 5/16/2000 | | Voir dire continues. (tb) (Entered: 5/17/2000) |
| 5/16/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/17/2000) |
| 5/16/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 2, 46, 54, 58, 138, 149, 152, and 172 challenged. Voir dire will resume at 1:00 P.M. on Wednesday, May 17, 2000. (tb) (Entered: 5/17/2000) |
| 5/16/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard resetting to 1:00 5/17/00 (tb) (Entered: 5/17/2000) |
| 5/16/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard resetting to 1:00 5/17/00 (tb) (Entered: 5/17/2000) |
| 5/17/2000 | | Voir dire continues (tb) (Entered: 5/18/2000) |
| 5/17/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/18/2000) |
| 5/17/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 28, 78, 92, 145, 158, 162, and 171 challenged for cause. Voir dire will resume at 9:00 A.M. on Thursday, May 18, 2000. (tb) Modified on 05/23/2000 (Entered: 5/18/2000) |

| | | |
|---|---|---|
| 5/17/2000 | | Jury selection resetting to 9:00 5/18/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/18/2000) |
| 5/17/2000 | | Jury trial resetting to 9:00 5/18/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/18/2000) |
| 5/18/2000 | 234 | Sealed document as to Christopher Andre Vialva placed in vault (tb) (Entered: 5/18/2000) |
| 5/18/2000 | 235 | Sealed document as to Christopher Andre Vialva, Brandon Bernard placed in vault (tb) (Entered: 5/18/2000) |
| 5/18/2000 | 236 | Filed CJA Form #30 as to Christopher Andre Vialva appointing Dwight Goains for interim payment #10 for period starting 5/1/00. as to Christopher Andre Vialva (tb) (Entered: 5/18/2000) |
| 5/18/2000 | | Voir dire continues. (tb) (Entered: 5/18/2000) |
| 5/18/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/18/2000) |
| 5/18/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 1, 43, 47, 52, 56, 66, 70, 71, 74, 81, 94, 103, 119, 136, 144, and 174 challenged. Voir dire will resume and continue at 9:00 A.M. on Friday, May 19, 2000. (tb) (Entered: 5/18/2000) |
| 5/18/2000 | | Jury selection resetting to 9:00 5/19/00 for Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 5/18/2000) |
| 5/18/2000 | | Jury trial resetting to 9:00 5/19/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/18/2000) |
| 5/19/2000 | | Voir dire continues for Christopher Andre Vialva (1), Brandon Bernard (2). (tb) (Entered: 5/22/2000) |
| 5/19/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/22/2000) |
| 5/19/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 15, 51, 55, 65, 67, 95, 134, 175, 218, and 249 challenged. Voir dire will resume and continue at 9:00 A.M. on Monday, May 22, 2000. (tb) (Entered: 5/22/2000) |

| 5/19/2000 | | Jury selection resetting to 9:00 5/22/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/22/2000) |
|---|---|---|
| 5/19/2000 | | Jury trial resetting to 9:00 5/22/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/22/2000) |
| 5/22/2000 | | Voir dire continues. (tb) (Entered: 5/23/2000) |
| 5/22/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/23/2000) |
| 5/22/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 177, 179, 181, 190, 192, 196, 198, 202, 206, 216, 220, 229, 235, 238, 239, 243, 246, 260, 289, 296, 299, 307, 211, 232, 335, 336, 340, and 344 challenged. Voir dire will resume and continue at 9:00 A.M. on Tuesday, May 23, 2000. (tb) (Entered: 5/23/2000) |
| 5/22/2000 | | Jury selection resetting to 9:00 5/23/00 for Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 5/23/2000) |
| 5/22/2000 | | Jury trial resetting to 9:00 5/23/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/23/2000) |
| 5/23/2000 | | Voir dire resumed & concluded. (tb) (Entered: 5/24/2000) |
| 5/23/2000 | | Jury selection for Christopher Andre Vialva, Brandon Bernard held (tb) (Entered: 5/24/2000) |
| 5/23/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors 184, 185, 208, 224, 233, 237, 250, 252, 277, 282, 301, and 326 challenged. (tb) (Entered: 5/24/2000) |
| 5/23/2000 | | Motion in open court by Christopher Andre Vialva, Brandon Bernard oral for additional strikes (tb) (Entered: 5/24/2000) |
| 5/23/2000 | | Oral order as to Christopher Andre Vialva, Brandon Bernard denying oral motion for additional strikes [0-0] as to Christopher Andre Vialva (1), Brandon Bernard (2) (tb) (Entered: 5/24/2000) |
| 5/23/2000 | | Jury trial resetting to 9:00 5/24/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/24/2000) |
| 5/23/2000 | 237 | Jury roster as to Christopher Andre Vialva, Brandon Bernard filed (tb) |

| | | |
|---|---|---|
| | | (Entered: 5/24/2000) |
| 5/23/2000 | 238 | Jury roster as to Christopher Andre Vialva, Brandon Bernard filed (tb) (Entered: 5/24/2000) |
| 5/23/2000 | 239 | Peremptory challenges by USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 5/24/2000) |
| 5/23/2000 | 240 | Peremptory challenges by Christopher Andre Vialva, Brandon Bernard as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 5/24/2000) |
| 5/23/2000 | 241 | Jury seating arrangement as to Christopher Andre Vialva, Brandon Bernard filed (tb) (Entered: 5/24/2000) |
| 5/24/2000 | 242 | Motion by USA as to Christopher Andre Vialva, Brandon Bernard for writ of habeas corpus ad testificandum for Ernest Rowell to testify (tb) (Entered: 5/24/2000) |
| 5/24/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard begun (tb) (Entered: 5/25/2000) |
| 5/24/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jurors Sworn. Rule Invoked. Opening statements of counsel for Government/Defendant heard. Evidence presented on behalf of Government. Juror #98 Heather Horst excused. Alternate Juror 1, Connie Hill, Juror #293, replaces her on the jury. Government's Exhibits 1, 11, 12, 32, 33, 35, 36, 70, 73, 74, 75, 76, 78, 81, 82, 83, 84, 85, 86, 100, 101, 169, 170, 177, 178 and 179 admitted. Defendant's Exhibits 1, 2 and 3 admitted. (tb) Modified on 05/26/2000 (Entered: 5/25/2000) |
| 5/24/2000 | | Jury trial resetting to 9:00 5/25/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/25/2000) |
| 5/25/2000 | 243 | Order granting motion for writ of habeas corpus ad testificandum to Sheriff, Bell County, Texas, for Ernest Rowell to testify [242-1] as to Christopher Vialva (1), Brandon Bernard (2) (tb) (Entered: 5/25/2000) |
| 5/25/2000 | | Writ of Habeas Corpus Ad Testificandum to Sheriff, Bell County, Texas, For Ernest Rowell to testify on 5/25/00 at 9:00 as to Christopher Andre Vialva, Brandon Bernard issued. (tb) (Entered: 5/25/2000) |
| 5/25/2000 | 244 | Motion by USA as to Christopher Andre Vialva, Brandon Bernard for writ of habeas corpus ad testificandum to Sheriff, Coryell County, Texas, for |

| | | |
|---|---|---|
| | | Ramona Berry to testify on 5/31/00 at 9:00 (tb) (Entered: 5/25/2000) |
| 5/25/2000 | 245 | Order granting motion for writ of habeas corpus ad testificandum to Sheriff, Coryell County, Texas, for Ramona Berry to testify on 5/31/00 at 9:00 [244-1] as to Christopher Andre Vialva (1), Brandon Bernard (2) (tb) (Entered: 5/25/2000) |
| 5/25/2000 | | Writ of Habeas Corpus Ad Testificandum to Sheriff, Coryell County, Texas, for Ramona Berry to testify on 5/31/00 at 9:00 as to Christopher Andre Vialva, Brandon Bernard issued. (tb) (Entered: 5/25/2000) |
| 5/25/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Evidence presented on behalf of Government. Government's Exhibits 2-10, 13, 15-19, 21, 34, 37, 39, 40, 63, 71, 74A, 77, 79, 80, 87-99, 102-143, 171-174, 176, 181 and 182 admitted. Defendants' Exhibits 4, 5 and 6 admitted. (tb) (Entered: 5/26/2000) |
| 5/25/2000 | | Jury trial resetting to 9:00 5/26/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/26/2000) |
| 5/26/2000 | 246 | Motion by Christopher Andre Vialva for removal of exhibit from evidence for testing (tb) (Entered: 5/26/2000) |
| 5/26/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Evidence presented on behalf of Government. Government's Exhibits 11A, 12A, 14, 14A, 14C, 14D, 20, 46, 47, 48, 52-62, 64, 65, 144-151, 154, 155, 156, 159, 164, 167, 167A and 180 admitted. (tb) (Entered: 5/30/2000) |
| 5/26/2000 | | Jury trial resetting to 9:00 5/30/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 5/30/2000) |
| 5/30/2000 | 247 | Ordered that the Defendant's motion for removal of exhibit from evidence for testing [246-1] as to Christopher Andre Vialva (1) is GRANTED, provided the exhibit is returned to the custody of the Clerk of the Court within 24 hours of its removaland in the same condition. (tb) (Entered: 5/30/2000) |
| 5/30/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Evidence presented on behalf of government. Defendants' exhibits 7 and 8 admitted. Government's exhibits 45, 160 and 161 admitted. (tb) (Entered: 5/31/2000) |
| 5/30/2000 | | Jury trial resetting to 9:00 5/31/00 for Christopher Andre Vialva, for |

| | | |
|---|---|---|
| | | Brandon Bernard (tb) (Entered: 5/31/2000) |
| 5/31/2000 | 249 | Motion by Christopher Andre Vialva with memorandum in support for continuance during trial (tb) (Entered: 5/31/2000) |
| 5/31/2000 | 250 | Filed CJA Form #30 as to Christopher Andre Vialva appointing Stanley Schieger for interim payment #11 from 5-1-00. (tb) Modified on 05/31/2000 (Entered: 5/31/2000) |
| 5/31/2000 | 253 | Motion by Christopher Andre Vialva for guilt phase instruction (tb) (Entered: 6/1/2000) |
| 5/31/2000 | 254 | Filed CJA Form # 30 as to Christopher Andre Vialva authorizing interim payment # 10 for period 4/1/00 to 4/30/00 to Stanley L. Schwieger (tb) (Entered: 6/1/2000) |
| 5/31/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Evidence presented on behalf of Government/Defendant. Government rest. Defendant rest. Defendants' Exhibit's 5-8 not admitted - returned to Defendants' atty. Government's Exh. adm. 49, 50, 66, 68, 38, 157, 162, 163, 183. Defendants' Exhibits adm. 9, 10, 11. Objectio to charge heard at 2:00 pm - 2:15 pm - Court will allow Governemtn 1 hour for closing and 45 minutes per defendant for closing. (tb) (Entered: 6/1/2000) |
| 5/31/2000 | | Motion in open court by Christopher Andre Vialva, Brandon Bernard to dismiss (tb) (Entered: 6/1/2000) |
| 5/31/2000 | | Oral order as to Christopher Andre Vialva, Brandon Bernard denying oral motion to dismiss [0-0] as to Christopher Andre Vialva (1), Brandon Bernard (2) (tb) (Entered: 6/1/2000) |
| 5/31/2000 | | Jury trial resetting to 9:00 6/1/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 6/1/2000) |
| 6/1/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Closing arguments of counsel for Government/Defendant. Court charges jury. Jury retires to deliberate. Alternate jurors excused at 12:50 pm - if guilty verdict is returned the alternatesto return for punishment phase (6/8/00). Jury to return on 6/8/00 at 9:00 am for punishment phase. All exhibits placed in room on second floor. (tb) (Entered: 6/2/2000) |
| 6/1/2000 | 255 | Court's Jury instructions as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/2/2000) |

| 6/1/2000 | 256 | Order sequestering jury as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/2/2000) |
|---|---|---|
| 6/1/2000 | 257 | Jury notes filed as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/2/2000) |
| 6/1/2000 | 258 | Jury notes filed as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/2/2000) |
| 6/1/2000 | 259 | Jury verdict as to Christopher Andre Vialva, Brandon Bernard guilty Christopher Andre Vialva (1) count(s) 1ss, 2ss, 3ss-4ss, Brandon Bernard (2) count(s) 1ss, 2ss, 3ss-4ss (tb) (Entered: 6/2/2000) |
| 6/1/2000 | 260 | Proposed / Witness List by Christopher Andre Vialva, Brandon Bernard, USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/2/2000) |
| 6/1/2000 | | Jury trial resetting to 9:00 6/8/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 6/2/2000) |
| 6/2/2000 | 261 | Sealed Motion by Christopher Andre Vialva SEALED (tb) (Entered: 6/5/2000) |
| 6/2/2000 | 262 | Sealed Motion by Christopher Andre Vialva SEALED (tb) (Entered: 6/5/2000) |
| 6/7/2000 | 264 | Motion by Christopher Andre Vialva for judgment of acquittal (tb) (Entered: 6/7/2000) |
| 6/7/2000 | 265 | Requested punishment phase Jury instructions by Christopher Andre Vialva as to Christopher Andre Vialva (tb) (Entered: 6/7/2000) |
| 6/8/2000 | 266 | Exhibit list by USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/8/2000) |
| 6/8/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held - Punishment Phase. Opening statement of counsel for Government and Defendant heard - Vialva only. Evidence presented on behalf of Government/Defendant. Government rest at 3:20 P.M.. Government exhibits 185, 186, 187, 189, 190, 191, 192, 193, 194a, and 196. Defendants' Exhibit 12 admitted. (tb) (Entered: 6/12/2000) |
| 6/8/2000 | | Jury trial resetting to 9:00 6/9/00 for Christopher Andre Vialva, for |

|  |  | Brandon Bernard (tb) (Entered: 6/12/2000) |
|---|---|---|
| 6/9/2000 | 267 | Supplemental Exhibit list by USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/12/2000) |
| 6/9/2000 | 268 | Sentencing hearing Witness List by USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/12/2000) |
| 6/9/2000 | 270 | SEALED Order granting motion SEALED [261-1] as to Christopher Andre Vialva (1) (tb) (Entered: 6/12/2000) |
| 6/9/2000 | 271 | Order for approval for funding of experts as to Christopher Andre Vialva (tb) (Entered: 6/12/2000) |
| 6/9/2000 | 272 | Order of partial sequestration as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/12/2000) |
| 6/9/2000 |  | Jury trial for Christopher Andre Vialva, Brandon Bernard held - Punishment Phase. Evidence presented on behalf of Government/Defendant. Defendant rest (1) @ 3:30, 2 @ 5:05. (tb) (Entered: 6/12/2000) |
| 6/9/2000 |  | Jury trial resetting to 1:30 6/12/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 6/12/2000) |
| 6/9/2000 | 273 | Witness List by Christopher Andre Vialva, Brandon Bernard, USA as to Christopher Andre Vialva, Brandon Bernard. (tb) (Entered: 6/12/2000) |
| 6/9/2000 | 274 | Exhibit list by Christopher Andre Vialva, Brandon Bernard, USA as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/12/2000) |
| 6/12/2000 | 275 | Written Objections/Requests to the penalty phase charge with authorities by Christopher Andre Vialva as to Christopher Andre Vialva to (tb) (Entered: 6/13/2000) |
| 6/12/2000 |  | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Court charges jury. Jury retires to deliberate. Objections to charge to the jury heard. Alternate Jurors excused at 4:15 P.M. (tb) (Entered: 6/13/2000) |
| 6/12/2000 |  | Jury trial resetting to 9:00 6/13/00 for Christopher Andre Vialva, for Brandon Bernard (tb) (Entered: 6/13/2000) |
| 6/13/2000 | 277 | Jury notes filed as to Christopher Andre Vialva, Brandon Bernard (tb) |

| | | |
|---|---|---|
| | | (Entered: 6/13/2000) |
| 6/13/2000 | 278 | Jury notes filed as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/13/2000) |
| 6/13/2000 | 279 | Jury notes filed as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/13/2000) |
| 6/13/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard held. Jury polled/discharged. Sentencing set for instanter. (tb) (Entered: 6/16/2000) |
| 6/13/2000 | | Jury trial for Christopher Andre Vialva, Brandon Bernard concluded (tb) (Entered: 6/16/2000) |
| 6/13/2000 | | Pre-Sentence investigation as to Christopher Andre Vialva, Brandon Bernard waived (tb) (Entered: 6/16/2000) |
| 6/13/2000 | | Sentencing Christopher Andre Vialva (1) count(s) 1ss, 2ss, 3ss-4ss held. Pre-Sentence report waived as to SS2. Defendant continued in custody. SENTENCE: COUNT SS1, SS3, SS4: DEATH; COUNT SS2: LIFE WITHOUT THE POSSIBILITY OF RELEASE; SPECIAL ASSESSMENT: $100.00. Mooted Motions: motion requesting punishment phase and mitigating factor instructions [269-1] as to Brandon Bernard (2), motion for judgment of acquittal [264-1] as to Christopher Andre Vialva (1), motion for judgment of acquittal [263-1] as to Brandon Bernard (2), motion for guilt phase instruction [253-1] as to Andre Vialva (1), motion for continuance during trial [249-1] as to Christopher Andre Vialva (1) (tb) Modified on 06/20/2000 (Entered: 6/20/2000) |
| 6/15/2000 | 280 | Order directing the U.S. Pretrial Services Office to release the Pre-trial Services reports for Defendants, Christopher Vialva and Brandon Bernard, to the U.S. Bureau of Prisons for the purpose of the designation of Defendants as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/15/2000) |
| 6/15/2000 | 281 | SEALED Order denying motion SEALED [262-1] as to Christopher Andre Vialva (1) (tb) (Entered: 6/15/2000) |
| 6/16/2000 | 282 | Jury notes filed as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/16/2000) |
| 6/16/2000 | 283 | Ordered that all exhibits introduced into evidence during the trial of said cause be returned to the party introducing them, pending any additional |

| | | |
|---|---|---|
| | | proceedings in this case as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 6/16/2000) |
| 6/16/2000 | 284 | Exhibit receipt for Christopher Andre Vialva (tb) (Entered: 6/16/2000) |
| 6/16/2000 | 285 | Exhibit receipt for USA (tb) Modified on 08/28/2003 (Entered: 6/16/2000) |
| 6/16/2000 | 286 | Special findings form filed as to Christopher Andre Vialva, Brandon Bernard. (tb) (Entered: 6/16/2000) |
| 6/16/2000 | 289 | Judgment and Commitment as to Christopher Andre Vialva (1) count(s) 1ss, 2ss, 3ss-4ss (Pages: 3) (tb) (Entered: 6/20/2000) |
| 6/16/2000 | 291 | Notice of appeal by Christopher Andre Vialva to the 5th Circuit from Judgment [289] by W.S.S. (tb) (Entered: 6/20/2000) |
| 6/20/2000 | | Notice of appeal and certified copy of docket to USCA: as to Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1]. Copy of notice of appeal and transmittal to Schwieger, Goains, Hunt, Hunt, Jr., AUSA, Court. (tb) (Entered: 6/20/2000) |
| 6/21/2000 | 292 | Motion by Christopher Andre Vialva for B. Dwight Goains to withdraw as attorney (tb) (Entered: 6/21/2000) |
| 6/23/2000 | 293 | Ordered that the Defendants' motion for judgment of acquittal [264-1], [263-1] as to Christopher Andre Vialva, Brandon Bernard are DENIED. (tb) (Entered: 6/26/2000) |
| 6/29/2000 | 294 | Order granting motion for B. Dwight Goains to withdraw as attorney [292-1] (Terminated attorney B. Dwight Goains for Christopher Andre Vialva as Christopher Andre Vialva (1). Ordered that Stan Schwieger and Richard Burr shall be appointed to represent Defendant for purposes of appeal. (tb) (Entered: 6/30/2000) |
| 7/3/2000 | | Return of appeal information sheet received. as to Christopher Andre Vialva appeal [291-1] USCA NUMBER: 00-50523 (tb) (Entered: 7/3/2000) |
| 7/19/2000 | 297 | Order withdrawing the appointment of Richard Burr to serve as co-counsel with Stan Schwieger and appointing Steven Losch to serve as co-counsel with Stan Schwieger for purposes of representing Defendant Christopher Vialva in the appeal of the conviction in this case. (tb) (Entered: 7/19/2000) |

| 7/19/2000 | 298 | Appeal Transcript requested by Christopher Andre Vialva as to Christopher Andre Vialva appeal [291-1] (tb) (Entered: 7/20/2000) |
|---|---|---|
| 7/26/2000 | 300 | Order denying the CJA 31 request for payment of services for Dr. Robert Bux as to Christopher Andre Vialva (tb) (Entered: 7/26/2000) |
| 9/11/2000 | 301 | Filed CJA31 authorization for payment of expert and other services as to Christopher Andre Vialva (tb) (Entered: 9/11/2000) |
| 10/3/2000 | 303 | Ordered that any counts of which the defendants have not been convicted are DISMISSED as to Christopher Andre Vialva, Brandon Bernard (tb) (Entered: 10/3/2000) |
| 10/3/2000 | | Dismissed count on motion by the Court Christopher Andre Vialva (1) count(s) 1, 1s, 2, 2s, 3-4, 3s-4s, Brandon Bernard (2) count(s) 1, 1s, 2, 2s (tb) (Entered: 10/3/2000) |
| 10/25/2000 | 304 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/15/00. In re: Jury Trial. Vol. 1 of 16 (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 305 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/16/00. In re: Jury Trial. Vol. 2 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 306 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/17/00. In re: Jury Trial. Vol. 3 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 307 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/18/00. In re: Jury Trial. Vol. 4 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 308 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/19/00. In re: Jury Trial. Vol. 5 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 309 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/22/00. In re: Jury Trial. Vol. 6 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 310 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/23/00. In re: Jury Trial. Vol. 7 of 16. |

| | | |
|---|---|---|
| | | (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 311 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/24/00. In re: Jury Trial. Vol. 8 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 312 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/25/00. In re: Jury Trial. Vol. 9 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 313 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/26/00. In re: Jury Trial. Vol. 10 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 314 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/30/00. In re: Jury Trial. Vol. 11 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 315 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 5/31/00. In re: Jury Trial. Vol. 12 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 316 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 6/1/00. In re: Jury Trial. Vol. 13 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 317 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 6/8/00. In re: Jury Trial. Vol. 14 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 318 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 6/9/00. In re: Jury Trial. Vol. 15 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 319 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 6/12/00. In re: Jury Trial. Vol. 16 of 16. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 320 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 4/28/00. In re: Pre-Trial Hearing. (tb) (Entered: 10/26/2000) |
| 10/25/2000 | 321 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal |

| | | |
|---|---|---|
| | | [291-1], appeal [287-1] for dates of 5/12/00. In re: Pre-Trial Hearing. (tb) (Entered: 10/26/2000) |
| 11/9/2000 | | Certified and transmitted record on appeal to U.S. Court of Appeals: as to Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1]. Copy of transmittal to Losch, Schwieger, Reaves, Owen, AUSA, Court. (tb) (Entered: 11/9/2000) |
| 12/11/2000 | 322 | Appeal Transcript requested by USA as to Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] (tb) (Entered: 12/11/2000) |
| 12/19/2000 | 323 | Motion by Christopher Andre Vialva with memorandum in support for corrections or modification of record (tb) (Entered: 12/20/2000) |
| 12/21/2000 | 324 | Order granting motion for corrections or modification of record [323-1] as to Christopher Andre Vialva (1) (tb) (Entered: 12/22/2000) |
| 1/18/2001 | 325 | Transcript filed by Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1] for dates of 6/12/00 -- Supplement to the Record (Court's Charge on Punishment) (mc) (Entered: 1/19/2001) |
| 1/22/2001 | | Transmitted supplemental record on appeal: as to Christopher Andre Vialva, Brandon Bernard appeal [291-1], appeal [287-1]. Copy of transmittal to Losch, Schwieger, Reaves, Owen, AUSA, Court. (tb) (Entered: 1/22/2001) |
| 1/23/2001 | 326 | Order from the 5th Circuit as to Christopher Andre Vialva, Brandon Bernard. Ordered that the motion of Appellant Christopher Andre Vialva to extend time to file his brief, to and including 4/3/01 is GRANTED. Ordered that the motion of Appellant Vialva to supplement the record on appeal with the jury selection questionnaires is DENIED without prejudice to appellants' right to seek such relief from the District Court. Ordered that the motion of Appellant Vialva to supplement the record on appeal with co-defendants, Brandon Bernard's motions to be supplemented into the record on appeal for appellant, Vialva, is GRANTED. Ordered that the motion of Appellant Vialva to unseal motions in the record on appeal - Volume 1: pages 83, 101, 128 & 145, volume 2: page 91, volume 3: pages 540, 608, 615, 616, 617, 620 and 698 and volume 4: pages 764 and 812 is GRANTED. (tb) (Entered: 1/23/2001) |
| 1/23/2001 | 327 | Corrected Order from the 5th Circuit as to Christopher Andre Vialva, Brandon Bernard. Ordered that the motion of Appellant Christopher |

| | | |
|---|---|---|
| | | Andre Vialva to extend time to file his brief, to and including 4/3/01 is GRANTED. Ordered that the motion of Appellant Vialva to supplement the record on appeal with the jury selection questionnaires is DENIED without prejudice to appellants' right to seek such relief from the District Court. Ordered that the motion of Appellant Vialva to supplement the record on appeal with co-defendants, Brandon Bernard's motions to be supplemented into the record on appeal for appellant, Vialva, is GRANTED. Ordered that the motion of Appellant Vialva to unseal motions in the record on appeal - Volume 1: pages 83, 101, 128 & 145, volume 2: page 491, volume 3: pages 540, 608, 615, 616, 617, 620 and 698 and volume 4: pages 764 and 812 is GRANTED. (tb) (Entered: 1/23/2001) |
| 3/14/2001 | 328 | Motion by Christopher Andre Vialva with memorandum in support for correction of modification of record (tb) (Entered: 3/14/2001) |
| 4/4/2001 | 332 | Defendant's First Amended motion by Christopher Andre Vialva : for correction of modification of record amending motion for correction of modification of record [328-1] (tb) (Entered: 4/5/2001) |
| 4/17/2001 | 333 | Response by USA to motion by Christopher Andre Vialva : amended motion for correction of modification of record [332-1], motion for correction of modification of record [328-1] (mc) (Entered: 4/18/2001) |
| 4/17/2001 | 334 | Order as to Christopher Andre Vialva granting amended motion for correction of modification of record [332-1], [328-1] as to Christopher Andre Vialva (1). Defendant requests that certain juror questionnaires utilized by the Court during voir dire beincluded in the record on appeal. Having reviewed the motion and noting that the Government has agreed to the request, the Court finds that the following jurors' juror questionnaires utilized by the Court during voir dire be included in the record on appeal: .... (mc) (Entered: 4/18/2001) |
| 4/23/2001 | | Transmitted supplemental record on appeal: as to Christopher Andre Vialva appeal [291-1]. Copy of transmittal to Schwieger, Losch, AUSA, Court. (tb) (Entered: 4/23/2001) |
| 11/1/2002 | 342 | Certified copy of judgment of USCA as to Christopher Andre Vialva affirming as to Christopher Andre Vialva (1) count(s) 1ss, 2ss, 3ss-4ss appeal [291-1]. ISSUED AS MANDATE: 10/23/02. (tb) (Entered: 11/1/2002) |
| 6/23/2003 | | Letter of transmittal from USCA: as to Christopher Andre Vialva appeal [291-1] -- Petition for a writ of certiorari is denied. (mc) (Entered: |

|  |  | 6/24/2003) |
|---|---|---|
| 6/30/2003 | 348 | Motion by Christopher Andre Vialva for appointment of counsel in post-conviction proceedings (tb) (Entered: 6/30/2003) |
| 7/22/2003 |  | Record on appeal returned from U.S. Court of Appeal as to Christopher Andre Vialva, Brandon Bernard : appeal [291-1], appeal [287-1]. Original Record on Appeal, 25 Vols.; Supplemental Record, 4 vols.; Original Exhibits, 2 Env. P.S. from the 5th Circuit: The first supplemental volume of record is missing. We requested that the court reporter produce another copy of the 6/12/00 transcript and send to your office for filing. (tb) (Entered: 7/23/2003) |
| 8/18/2003 | 355 | Order as to Christopher Andre Vialva granting motion for appointment of counsel in post-conviction proceedings [348-1] as to Christopher Andre Vialva (1). The Court appoints the Federal Public Defender Organization for the Western District of Oklahoma.... The Court allows the withdrawal of Stanley L. Schwieger as counsel of record for the Defendant in this cause... signed by Honorable Walter S. Smith (as) (Entered: 8/19/2003) |
| 8/20/2003 | 356 | Notice of attorney appearance for Christopher Andre Vialva by Susan M. Otto (as) (Entered: 8/20/2003) |
| 1/26/2004 | 361 | Motion by Christopher Andre Vialva for Lisa S. McCalmont to appear pro hac vice (as) (Entered: 1/27/2004) |
| 1/26/2004 | 362 | Motion by Christopher Andre Vialva for release of information (as) (Entered: 1/27/2004) |
| 1/28/2004 | 363 | Order as to Christopher Andre Vialva granting motion for Lisa S. McCalmont to appear pro hac vice [361-1] as to Christopher Andre Vialva (1) signed by Honorable Walter S. Smith (as) (Entered: 1/29/2004) |
| 2/4/2004 | 364 | Notice of attorney appearance for Christopher Andre Vialva by Lisa S. McCalmont (as) (Entered: 2/4/2004) |
| 2/19/2004 | 366 | Order as to Christopher Andre Vialva granting in part, motion for release of information [362-1] as to Christopher Andre Vialva (1). The Clerk of the Court is directed to make the documentation requested available to Ms. Susan M. Otto for review in the Clerk's Office. These documents may be not be copied or removed from the Clerk's office and may be reviewed for a reasonable time by Ms. Otto and one of her employees, neither of whom shall reveal any information set forth in such documents without |

| | | |
|---|---|---|
| | | prior authorization of the Court signed by Honorable Walter S. Smith (as) (Entered: 2/20/2004) |
| 2/24/2004 | 367 | Motion by Christopher Andre Vialva for leave to file under seal (as) (Entered: 2/25/2004) |
| 2/24/2004 | 368 | Sealed Ex Parte Motion by Christopher Andre Vialva SEALED (as) (Entered: 2/25/2004) |
| 3/4/2004 | 370 | Sealed Order as to Christopher Andre Vialva denying motion SEALED [368-1] as to Christopher Andre Vialva (1) signed by Honorable Walter S. Smith (as) (Entered: 3/5/2004) |
| 3/4/2004 | | Mooted motions as to Christopher Andre Vialva motion for leave to file under seal [367-1] per order [370-1] as to Christopher Andre Vialva (1) (as) (Entered: 3/5/2004) |
| 6/14/2004 | 372 | Motion by Christopher Andre Vialva with memorandum in support to vacate under 28 U.S.C. 2255 [Redacted] (as) Modified on 06/15/2004 (Entered: 6/15/2004) |
| 6/14/2004 | 373 | Volume 1-Appendix of Exhibits [Redacted] for motion to vacate under 28 U.S.C. 2255 [372-1] by Christopher Andre Vialva as to Christopher Andre Vialva (as) (Entered: 6/15/2004) |
| 6/14/2004 | 374 | Volume II-Appendix of Exhibits [Redacted] for motion to vacate under 28 U.S.C. 2255 [372-1] by Christopher Andre Vialva as to Christopher Andre Vialva (as) (Entered: 6/15/2004) |
| 6/14/2004 | 375 | Motion by Christopher Andre Vialva with memorandum in support for leave to file Under Seal an unredacted copy of the 2255 Motion and Exhibits (Received Petitioner's 2255 Motion and 2 volumes of Appendix of Exhibits) (as) (Entered: 6/15/2004) |
| 6/14/2004 | 376 | Motion by Christopher Andre Vialva for the United States to show that is has screened conflicted counsel , and in the absence of screening to disqualify the office of the United States Attorney, Western District of Texas (as) (Entered: 6/15/2004) |
| 6/18/2004 | 379 | Order as to Christopher Andre Vialva granting Defendant's motion for the United States to show that is has screened conflicted counsel [376-1] as to Christopher Andre Vialva (1), motion to disqualify the office of the United States Attorney, Western District of Texas [376-2] as to |

| | | |
|---|---|---|
| | | Christopher Andre Vialva (1). Ordered that the U.S. Attorney show evidence within 30 days that Mr. Dwight Goains has been screened from the above captioned matter signed by Honorable Walter S. Smith (as) (Entered: 6/22/2004) |
| 6/21/2004 | 380 | Order as to Christopher Andre Vialva denying motion for leave to file Under Seal an unredacted copy of the 2255 Motion and Exhibits [375-1] as to Christopher Andre Vialva (1). The Clerk of the Court is directed to file only Movant's redacted 2255 motion and to return the unredacted motion and exhibits to Movant's attorney signed by Honorable Walter S. Smith (as) (Entered: 6/22/2004) |
| 6/28/2004 | 382 | Motion by Christopher Andre Vialva with memorandum in support for leave to file addendum under seal (Received Defendant's addendum) (as) (Entered: 6/29/2004) |
| 6/28/2004 | 383 | Order as to Christopher Andre Vialva in re: motion to vacate under 28 U.S.C. 2255 [372-1] that Respondent shall serve its answer within 60 days after the service of the Movant's motion to vacate, set aside or correct sentence... signed by Honorable Walter S. Smith (as) (Entered: 6/29/2004) |
| 7/2/2004 | 386 | Motion by Christopher Andre Vialva with memorandum in support for entry of a scheduling order (as) (Entered: 7/6/2004) |
| 7/2/2004 | 388 | Order as to Christopher Andre Vialva granting motion for leave to file addendum under seal [382-1] as to Christopher Andre Vialva (1) signed by Honorable Walter S. Smith (as) (Entered: 7/7/2004) |
| 7/2/2004 | 389 | SEALED DOCUMENT PLACED IN VAULT -- Addendumm by Christopher Andre Vialva in support of motion to vacate under 28 U.S.C. 2255 [372-1] (as) (Entered: 7/7/2004) |
| 7/13/2004 | 392 | Motion by USA as to Christopher Andre Vialva to extend time for responding to 2255 motion (as) (Entered: 7/15/2004) |
| 7/19/2004 | 395 | Order as to Christopher Andre Vialva granting Respondent's motion to extend time for responding to 2255 motion [392-1] as to Christopher Andre Vialva (1). Ordered that Respondent shall file a response to Movant's 2255 motion no later than 11/25/04... signed by Honorable Walter S. Smith (as) (Entered: 7/20/2004) |
| 7/29/2004 | 396 | Motion by USA as to Christopher Andre Vialva to extend time to respond to Movant's request for the United States to show that is has screened |

| | | |
|---|---|---|
| | | conflicted counsel, and in the absence of screening to disqualify the Office of the U.S. Attorney, Western District of Texas (as) (Entered: 7/30/2004) |
| 7/30/2004 | 397 | Response by USA as to Christopher Andre Vialva to the Court's order [379-1] (as) (Entered: 8/2/2004) |
| 7/30/2004 | 398 | Response by USA to motion by Christopher Andre Vialva : motion for the United States to show that is has screened conflicted counsel [376-1] (as) (Entered: 8/2/2004) |
| 8/3/2004 | 399 | Order as to Christopher Andre Vialva granting Government's motion to extend time to respond to Movant's request for the United States to show that is has screened conflicted counsel, and in the absence of screening to disqualify the Officeof the U.S. Attorney, Western District of Texas [396-1] as to Christopher Andre Vialva (1) signed by Honorable Walter S. Smith (as) (Entered: 8/4/2004) |
| 8/5/2004 | 400 | Motion by Christopher Andre Vialva to disqualify the Office of the United States Attorney, Western District of Texas (as) (Entered: 8/6/2004) |
| 8/6/2004 | 401 | Order as to Christopher Andre Vialva denying motion to disqualify the Office of the United States Attorney, Western District of Texas [400-1] as to Christopher Andre Vialva signed by Honorable Walter S. Smith (as) (Entered: 8/9/2004) |
| 9/20/2004 | 404 | Motion by Christopher Andre Vialva to conduct discovery (as) (Entered: 9/20/2004) |
| 9/30/2004 | 407 | Response by USA to motion by Christopher Andre Vialva : motion to conduct discovery [404-1] (as) (Entered: 9/30/2004) |
| 11/5/2004 | 408 | Joint motion by Christopher Andre Vialva, Brandon Bernard for permission to interview jurors (as) (Entered: 11/8/2004) |
| 11/12/2004 | 409 | Motion by Christopher Andre Vialva to reconsider order denying motion to disqualify U.S. Attorney's Office and brief in support (as) (Entered: 11/15/2004) |
| 11/12/2004 | 410 | Supplement filed by Christopher Andre Vialva as to Christopher Andre Vialva in Re: motion to conduct discovery [404-1] (as) (Entered: 11/15/2004) |
| 11/16/2004 | 413 | Motion by USA as to Christopher Andre Vialva, Brandon Bernard for a |

| | | |
|---|---|---|
| | | two week extension of time to file the Government's responses to the section 2255 motions (as) (Entered: 11/17/2004) |
| 11/23/2004 | 414 | Order as to Christopher Andre Vialva, Brandon Bernard granting motion for a two week extension of time to file the Government's responses to the section 2255 motions [413-1] as to Christopher Andre Vialva (1), Brandon Bernard (2). The motion for an extension of time to respond to both motions on or before 12/8/04 is granted. Signed by Honorable Walter S. Smith (mc) (Entered: 11/24/2004) |
| 11/24/2004 | 415 | Joint motion by Christopher Andre Vialva, Brandon Bernard to extend time to file replies to the Government's response to the 2255 motions , and for permission to file oversized brief (as) (Entered: 11/29/2004) |
| 12/8/2004 | 417 | Response (Redacted) by USA to motion by Christopher Andre Vialva : motion to vacate under 28 U.S.C. 2255 [372-1] (as) (Entered: 12/8/2004) |
| 12/8/2004 | 419 | Motion by USA as to Christopher Andre Vialva to seal addendum to its reponse to Vialva's 2255 motion to vacate sentence (Received Addendum) (as) (Entered: 12/8/2004) |
| 12/9/2004 | 420 | Order as to Christopher Andre Vialva, Brandon Bernard granting joint motion to extend time to file replies to the Government's response to the 2255 motions [415-1] as to Christopher Andre Vialva (1), Brandon Bernard (2), granting joint motion for permission to file oversized brief [415-2] as to Christopher Andre Vialva (1), Brandon Bernard (2). Any reply shall be filed by counsel for Vialva and Bernard on or before 60 days after the service of the United States' response. The 5 page limit is waived signed by Honorable Walter S. Smith (as) (Entered: 12/10/2004) |
| 1/5/2005 | 421 | Order as to Christopher Andre Vialva granting Government's motion to seal addendum to its reponse to Vialva's 2255 motion to vacate sentence [419-1] as to Christopher Andre Vialva (1) signed by Honorable Walter S. Smith (as) (Entered: 1/6/2005) |
| 1/5/2005 | 422 | Sealed document placed in vault by USA [417-1] (as) (Entered: 1/6/2005) |
| 2/4/2005 | 423 | Reply by Christopher Andre Vialva to response by USA : response to motion to vacate under 28 U.S.C. 2255 [372-1] (as) (Entered: 2/7/2005) |
| 2/8/2005 | 425 | Combined Motion by Christopher Andre Vialva to grant motion and second motion and brief in support for discovery (as) (Entered: 2/9/2005) |

| | | |
|---|---|---|
| 2/17/2005 | 426 | Response by USA to motion by Christopher Andre Vialva : combined motion for discovery [425-1] (as) (Entered: 2/18/2005) |
| 3/1/2005 | 427 | Reply by Christopher Andre Vialva to response by USA : response to motion for discovery [425-1] (as) (Entered: 3/1/2005) |
| 5/9/2005 | 428 | Motion by Christopher Andre Vialva for leave to file supplemental authority and brief in support (Received Supplemental authority and brief in support) (tj) Modified on 05/10/2005 (Entered: 5/10/2005) |
| 5/9/2005 | 429 | Motion by Christopher Andre Vialva for leave to amend Motion to vacate and Brief in support [372] (Received Amended Motion to Vacate and Brief in Support) (tj) (Entered: 5/10/2005) |
| 5/19/2005 | 430 | Response by USA to motion by Christopher Andre Vialva : motion for leave to amend Motion to vacate and Brief in support [429-1], motion for leave to file supplemental authority and brief in support [428-1] (tj) (Entered: 5/20/2005) |
| 5/27/2005 | 431 | Reply by Christopher Andre Vialva to response by USA : response to motion for leave to amend Motion to vacate and Brief in support [429-1], motion for leave to file supplemental authority and brief in support [428-1] (tj) (Entered: 5/27/2005) |
| 8/30/2005 | 432 | Filed CJA Form #30, interim payment no. 3 appointing Robert Owen in death penalty proceedings signed by Honorable Walter S. Smith (as) (Entered: 8/31/2005) |
| 9/28/2012 | 449 | ORDER DENYING [372] Motion to Vacate (2255) Certificate of Appealability is DENIED as to Christopher Andre Vialva (1); DENYING [386] Motion as to Christopher Andre Vialva (1); DENYING [404] Motion for Discovery as to Christopher Andre Vialva (1); DENYING [408] Motion for permission to examine prospective jurors as to Christopher Andre Vialva (1), Brandon Bernard (2); DENYING [409] Motion for Reconsideration as to Christopher Andre Vialva (1); DENYING [425] Motion for Discovery as to ChristopherAndre Vialva (1); GRANTING [428] Motion for Leave to File as to Christopher Andre Vialva (1); GRANTING [429] Motion for Leave to File as to Christopher Andre Vialva (1); DENYING [377] Motion to Vacate (2255) Certificate of Appealability is DENIED asto Brandon Bernard (2); DENYING [387] Motion as to Brandon Bernard (2); DENYING [411] Motion for Leave to File as to Brandon Bernard (2); DENYING [416] Motion to Vacate (2255) Certificate of Appealability is DENIED as to Brandon Bernard (2). Signed by Judge Walter S. Smith. (tb) (Entered: 9/28/2012) |

| | | |
|---|---|---|
| 9/28/2012 | 450 | JUDGMENT. ORDERED that the Motions to Vacate, Set Aside or Correct Sentence filed by Christopher Andre Vialva and Brandon Bernard are DENIED and these actions are DISMISSED. Signed by Judge Walter S. Smith. (tb) (Entered: 9/28/2012) |
| 10/26/2012 | 454 454 454 | MOTION to Amend Judgment by Christopher Andre Vialva. (Attachments: # (1) Exhibit 1 - Judicial Milestones, # (2) Exhibit 2 - Judges Biographical List)(Otto, Susan) (Entered: 10/26/2012) |
| 10/26/2012 | 455 | MOTION for Reconsideration re [449] Order on Motion to Vacate (2255), Order on Motion for Miscellaneous Relief, Order on Motion for Discovery, Order on Motion to Examine Prospective Jurors, Order on Motion for Reconsideration,, Order on Motion forLeave to File,, Order on Motion to Vacate (2255),,,,,,,, Order on Motion to Vacate (2255),,,,,,,, Order on Motion to Vacate (2255),,,,,,,, Order on Motion to Vacate (2255),,,,,,,, by Christopher Andre Vialva. (Otto, Susan) (Entered: 10/26/2012) |
| 11/8/2012 | 458 | MOTION for Extension of Time to File Response/Reply as to [455] MOTION for Reconsideration re [449] Order on Motion to Vacate (2255), Order on Motion for Miscellaneous Relief, Order on Motion for Discovery, Order on Motion to Examine Prospective Jurors, Order on Motion for Reconsideration,, Order on Motion for Le MOTION for Reconsideration re [449] Order on Motion to Vacate (2255), Order on Motion for Miscellaneous Relief, Order on Motion for Discovery, Order on Motion to Examine Prospective Jurors, Order on Motion for Reconsideration,, Order on Motion for Le, [454] MOTION to Amend Judgment by USA as to Christopher Andre Vialva. (Frazier, Mark) (Entered: 11/8/2012) |
| 11/13/2012 | 460 | ORDER GRANTING [458] Motion for Extension of Time to File Response/Reply as to Christopher Andre Vialva (1). Response due by 12/10/2012. Signed by Judge Walter S. Smith. (tb) (Entered: 11/13/2012) |
| 12/6/2012 | 464 | RESPONSE TO MOTION by USA as to Christopher Andre Vialva re [454] MOTION to Amend Judgment filed by Defendant Christopher Andre Vialva (Frazier, Mark) (Entered: 12/6/2012) |
| 12/9/2012 | 467 | NOTICE *of Intent to File Reply* by Christopher Andre Vialva re [464] Response to Motion (Otto, Susan) (Entered: 12/9/2012) |
| 12/11/2012 | 468 | RESPONSE TO MOTION by USA as to Christopher Andre Vialva re [455] MOTION for Reconsideration re [449] Order on Motion to Vacate (2255), Order on Motion for Miscellaneous Relief, Order on Motion for |

| | | |
|---|---|---|
| | | Discovery, Order on Motion to Examine Prospective Jurors, Order on Motion for Reconsideration,, Order on Motion for Le MOTION for Reconsideration re [449] Order on Motion to Vacate (2255), Order on Motion for Miscellaneous Relief, Order on Motion for Discovery, Order on Motion to Examine Prospective Jurors, Order on Motion for Reconsideration,, Order on Motion for Le filed by Defendant Christopher Andre Vialva (Frazier, Mark) (Entered: 12/11/2012) |
| 12/13/2012 | 469 | REPLY TO RESPONSE to Motion by Christopher Andre Vialva re [454] MOTION to Amend Judgment filed by Defendant Christopher Andre Vialva (Otto, Susan) (Entered: 12/13/2012) |
| 12/18/2012 | 471 | REPLY TO RESPONSE to Motion by Christopher Andre Vialva re [455] MOTION for Reconsideration re [449] Order on Motion to Vacate (2255), Order on Motion for Miscellaneous Relief, Order on Motion for Discovery, Order on Motion to Examine Prospective Jurors, Order on Motion for Reconsideration,, Order on Motion for Le filed by Defendant Christopher Andre Vialva (Otto, Susan) Modified on 12/19/2012 to removed additional defendant's names as this document does not pertain to their case (ad). (Entered: 12/18/2012) |
| 12/19/2012 | | Notice of Correction: re [471] Reply to Response to Motion. This pleading only pertains to defendant Christoper Vialva. It was originally filed as to all 3 defendants. Access has been restricted to the 2 defendants that it does not pertain to. The docket text as to Christopher Vialva has been corrected to reflect that this pleading only pertains to him. No further action is necessary. (ad) (Entered: 12/19/2012) |
| 2/8/2013 | 473 | ORDER DENYING [454] Motion to Amend Judgment as to Christopher Andre Vialva (1); DENYING [455] Motion for Reconsideration as to Christopher Andre Vialva (1); DENYING [452] Motion for Reconsideration as to Brandon Bernard (2). Signed by Judge Walter S. Smith. (sm3) (Entered: 2/8/2013) |
| 2/14/2013 | 474 474 | MOTION to Appoint Counsel by Christopher Andre Vialva. (Attachments: # (1) Exhibit 1 - Declaration of Jared Tyler)(Otto, Susan) (Entered: 2/14/2013) |
| 3/4/2013 | | Text Order GRANTING [474] Motion to Appoint Counsel as to Christopher Andre Vialva (1) Entered by Judge Walter S. Smith. (This is a text-only entry generated by the court. There is no document associated with this entry.) (ss) (Entered: 3/4/2013) |
| 3/4/2013 | | Attorney Jared Tyler for Christopher Andre Vialva added, Attorney Lisa |

| | | |
|---|---|---|
| | | S. McCalmont terminated as to Christopher Andre Vialva, as per Text Order entered 3/4/13. (ad) (Entered: 3/5/2013) |
| 4/8/2013 | 476 | Appeal of Final Judgment [450], [449], [473] by Christopher Andre Vialva. No filing fee submitted (Otto, Susan) (Entered: 4/8/2013) |
| 4/8/2013 | | NOTICE OF APPEAL following [476] Notice of Appeal (E-Filed) by Christopher Andre Vialva Per 5th Circuit rules, the appellant has 14 days, from the filing of the Notice of Appeal, to order the transcript. To order a transcript, the appellant should fill out Form DKT-13 (Transcript Order) and follow the instructions set out on the form. If the appellant has a court appointed attorney under CJA, the Form CJA 24 should also be completed. Both forms are available in the Clerk's Office or by clicking the hyperlinks above. (tb) (Entered: 4/8/2013) |